# SCHEDULE 1

|    | Last | First | Docket Number | Counsel |
|----|------|-------|---------------|---------|
| 1  | Aalbue | Richard | 06cv11897 | Worby Groner Edelman & Napoli Bern |
| 2  | Abatz | John | 07CV05333 | Worby Groner Edelman & Napoli Bern |
| 3  | Acevedo | Carmelo | 07cv01453 | Worby Groner Edelman & Napoli Bern |
| 4  | Acosta | Byron | 07CV01552 | Worby Groner Edelman & Napoli Bern |
| 5  | Acosta | Julian | 07CV10098 | Worby Groner Edelman & Napoli Bern |
| 6  | Adorno | Rene | 06cv11903 | Worby Groner Edelman & Napoli Bern |
| 7  | Antiaris | John | 06cv09964 | Worby Groner Edelman & Napoli Bern |
| 8  | Arbelaez | Ignacio | 08CV02561 | Worby Groner Edelman & Napoli Bern |
| 9  | Arrieta | Enrique | 07cv01459 | Worby Groner Edelman & Napoli Bern |
| 10 | Ascencio | Ivan | 07cv01460 | Worby Groner Edelman & Napoli Bern |
| 11 | Asmal | Angel | 07cv01461 | Worby Groner Edelman & Napoli Bern |
| 12 | Asmal | Carlos | 08CV02563 | Worby Groner Edelman & Napoli Bern |
| 13 | Asmal | Carlos | 07cv01462 | Worby Groner Edelman & Napoli Bern |
| 14 | Astudillo | Wilmer | 07CV01561 | Worby Groner Edelman & Napoli Bern |
| 15 | Austin | Daniel | 06cv10542 | Worby Groner Edelman & Napoli Bern |
| 16 | Avila | Edgar | 07cv01464 | Worby Groner Edelman & Napoli Bern |
| 17 | Avila | Luis | 07cv04450 | Worby Groner Edelman & Napoli Bern |
| 18 | Avila | Norberto | 07cv01465 | Worby Groner Edelman & Napoli Bern |
| 19 | Baez | Fabiola | 07cv01467 | Worby Groner Edelman & Napoli Bern |
| 20 | Ballesteros | Vanessa | 08cv04932 | Worby Groner Edelman & Napoli Bern |
| 21 | Barrero | Arturo | 06cv13792 | Worby Groner Edelman & Napoli Bern |
| 22 | Barroso | Hector | 07cv04452 | Worby Groner Edelman & Napoli Bern |
| 23 | Battle | Linda | 06cv00133 | Worby Groner Edelman & Napoli Bern |
| 24 | Benavidez | Vincente | 06CV07913 | Worby Groner Edelman & Napoli Bern |
| 25 | Bermudez | Anita | 07cv01470 | Worby Groner Edelman & Napoli Bern |
| 26 | Bikowski | Roman | 06cv14496 | Worby Groner Edelman & Napoli Bern |
| 27 | Bogacki | Jacek | 08CV02573 | Worby Groner Edelman & Napoli Bern |
| 28 | Botero | Yuly | 08CV02575 | Worby Groner Edelman & Napoli Bern |
| 29 | Bracic | Hava | 09CV02807 | Worby Groner Edelman & Napoli Bern |
| 30 | Braverman | Eric | 08CV02576 | Worby Groner Edelman & Napoli Bern |
| 31 | Buckley | Johnathan | 06cv01654 | Worby Groner Edelman & Napoli Bern |
| 32 | Buestan | Hector | 07cv04456 | Worby Groner Edelman & Napoli Bern |
| 33 | Bunay | Carlos | 07CV01571 | Worby Groner Edelman & Napoli Bern |
| 34 | Bunay | Flor | 08CV02577 | Worby Groner Edelman & Napoli Bern |
| 35 | Cabrera | Hugo | 08CV02579 | Worby Groner Edelman & Napoli Bern |
| 36 | Cabrera | Kleber | 08CV02580 | Worby Groner Edelman & Napoli Bern |
| 37 | Cabrera | Wilson | 07cv01474 | Worby Groner Edelman & Napoli Bern |
| 38 | Caguana | Manuel | 06cv11968 | Worby Groner Edelman & Napoli Bern |
| 39 | Caguana | Segundo | 08CV02582 | Worby Groner Edelman & Napoli Bern |
| 40 | Caivinagua | Juan | 07CV01574 | Worby Groner Edelman & Napoli Bern |
| 41 | Cali | Lucy | 08CV02583 | Worby Groner Edelman & Napoli Bern |
| 42 | Calle | Gil | 07CV01576 | Worby Groner Edelman & Napoli Bern |
| 43 | Carpio | Jose | 07cv01479 | Worby Groner Edelman & Napoli Bern |
| 44 | Carroll | Neil | 08CV00635 | Worby Groner Edelman & Napoli Bern |
| 45 | Carville | Scott | 07CV05340 | Worby Groner Edelman & Napoli Bern |
| 46 | Castillo | Antonio | 09CV03449 | Worby Groner Edelman & Napoli Bern |
| 47 | Castrillon | Isabel | 08cv04934 | Worby Groner Edelman & Napoli Bern |
| 48 | Castro | Maria | 08CV02257 | Worby Groner Edelman & Napoli Bern |
| 49 | Ceron | Armando | 07CV01582 | Worby Groner Edelman & Napoli Bern |
| 50 | Chaca | Wilson | 07CV01583 | Worby Groner Edelman & Napoli Bern |
| 51 | Chalco | Joel | 08CV02258 | Worby Groner Edelman & Napoli Bern |
| 52 | Chauca | Maria | 07cv01482 | Worby Groner Edelman & Napoli Bern |
| 53 | Chavez | Carlos | 08CV02238 | Worby Groner Edelman & Napoli Bern |
| 54 | Chavez | Edizon | 07CV01585 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case No. | Firm |
|---|------|-------|----------|------|
| 55 | Chique | Maria | 08CV02259 | Worby Groner Edelman & Napoli Bern |
| 56 | Choinski | Pawel | 06cv13837 | Worby Groner Edelman & Napoli Bern |
| 57 | Ciaramella | Vincent | 07CV05343 | Worby Groner Edelman & Napoli Bern |
| 58 | Cobos | Angel | 07cv01483 | Worby Groner Edelman & Napoli Bern |
| 59 | Coello | Asdrubal | 07cv01484 | Worby Groner Edelman & Napoli Bern |
| 60 | Conforme | Freddy | 07CV05552 | Worby Groner Edelman & Napoli Bern |
| 61 | Cook | William | 07cv01486 | Worby Groner Edelman & Napoli Bern |
| 62 | Cordova | Hector | 07CV01595 | Worby Groner Edelman & Napoli Bern |
| 63 | Cornier | David | 07CV05406 | Worby Groner Edelman & Napoli Bern |
| 64 | Coronel | Jose | 07cv01487 | Worby Groner Edelman & Napoli Bern |
| 65 | Cosme | Manuel | 06CV12006 | Worby Groner Edelman & Napoli Bern |
| 66 | Cubas | Patricia | 06cv12725 | Worby Groner Edelman & Napoli Bern |
| 67 | Cubero | Carmen | 09CV03450 | Worby Groner Edelman & Napoli Bern |
| 68 | Cuevas | David | 08CV02321 | Worby Groner Edelman & Napoli Bern |
| 69 | Culcay | Rosa | 07CV05346 | Worby Groner Edelman & Napoli Bern |
| 70 | Cullimore | Andrew | 06CV11651 | Worby Groner Edelman & Napoli Bern |
| 71 | Cuomo | Anthony | 07CV10756 | Worby Groner Edelman & Napoli Bern |
| 72 | DeJesus | Maria | 08CV02605 | Worby Groner Edelman & Napoli Bern |
| 73 | Delacruz | Belkis | 08CV02263 | Worby Groner Edelman & Napoli Bern |
| 74 | Delorbe | Luciano | 06cv12731 | Worby Groner Edelman & Napoli Bern |
| 75 | Dominguez | Gina | 08CV02608 | Worby Groner Edelman & Napoli Bern |
| 76 | Donnelly | Christopher | 07CV09978 | Worby Groner Edelman & Napoli Bern |
| 77 | Douso | Joseph | 07CV05407 | Worby Groner Edelman & Napoli Bern |
| 78 | Drozdz | Stanislaw | 06cv14620 | Worby Groner Edelman & Napoli Bern |
| 79 | Duchitanga | Manuel | 07CV05287 | Worby Groner Edelman & Napoli Bern |
| 80 | Duchitanga | Maria | 07CV01604 | Worby Groner Edelman & Napoli Bern |
| 81 | Duran | Ana | 07cv01493 | Worby Groner Edelman & Napoli Bern |
| 82 | Encalada | Luis | 07CV05354 | Worby Groner Edelman & Napoli Bern |
| 83 | Espinoza | Alex | 08CV02614 | Worby Groner Edelman & Napoli Bern |
| 84 | Estrada | Harold | 06CV12045 | Worby Groner Edelman & Napoli Bern |
| 85 | Fajardo | Carlos | 08cv04935 | Worby Groner Edelman & Napoli Bern |
| 86 | Felicetti | Frank | 07CV04244 | Worby Groner Edelman & Napoli Bern |
| 87 | Feliciano | Aldo | 06cv11663 | Worby Groner Edelman & Napoli Bern |
| 88 | Fitzpatrick | Kevin | 06CV12064 | Worby Groner Edelman & Napoli Bern |
| 89 | Flynn | James | 06cv14652 | Worby Groner Edelman & Napoli Bern |
| 90 | Frazier | Nathaniel | 06CV12074 | Worby Groner Edelman & Napoli Bern |
| 91 | Frierson | Deloris | 09CV03451 | Worby Groner Edelman & Napoli Bern |
| 92 | Gabrielsen | Harald | 07CV05169 | Worby Groner Edelman & Napoli Bern |
| 93 | Gallardo | Norberto | 07CV05290 | Worby Groner Edelman & Napoli Bern |
| 94 | Gandia | Rosa | 08cv04936 | Worby Groner Edelman & Napoli Bern |
| 95 | Garces | Jesus | 07CV01615 | Worby Groner Edelman & Napoli Bern |
| 96 | Garces | Segundo | 07cv01498 | Worby Groner Edelman & Napoli Bern |
| 97 | Garcia | Jorge | 07CV05291 | Worby Groner Edelman & Napoli Bern |
| 98 | Garcia | Lizeth | 08CV02270 | Worby Groner Edelman & Napoli Bern |
| 99 | Garcia | Sonia | 07CV05358 | Worby Groner Edelman & Napoli Bern |
| 100 | Gaspar | Peter | 05cv10739 | Worby Groner Edelman & Napoli Bern |
| 101 | Gavidia | Blanca | 07cv04468 | Worby Groner Edelman & Napoli Bern |
| 102 | Gibson | Michael | 06cv14681 | Worby Groner Edelman & Napoli Bern |
| 103 | Gomez | Luis | 07cv01505 | Worby Groner Edelman & Napoli Bern |
| 104 | Gonzalez | John | 08CV02630 | Worby Groner Edelman & Napoli Bern |
| 105 | Gordon | Leroy | 08CV02324 | Worby Groner Edelman & Napoli Bern |
| 106 | Granata | Joseph | 06cv12688 | Worby Groner Edelman & Napoli Bern |
| 107 | Graziano | Anthony | 06cv14694 | Worby Groner Edelman & Napoli Bern |
| 108 | Gualpa | Rosa | 07cv04472 | Worby Groner Edelman & Napoli Bern |
| 109 | Guaman | Enrique | 08CV02633 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case | Firm |
|---|---|---|---|---|
| 110 | Guartambel | Jose | 08cv04937 | Worby Groner Edelman & Napoli Bern |
| 111 | Guerrero | Antonio | 07CV05294 | Worby Groner Edelman & Napoli Bern |
| 112 | Guevara | Julio | 07CV05555 | Worby Groner Edelman & Napoli Bern |
| 113 | Guiracocha | Samuel | 06CV12120 | Worby Groner Edelman & Napoli Bern |
| 114 | Guzman | Eric | 07cv01506 | Worby Groner Edelman & Napoli Bern |
| 115 | Harmon | Chris | 06cv13938 | Worby Groner Edelman & Napoli Bern |
| 116 | Harris | John | 08CV02634 | Worby Groner Edelman & Napoli Bern |
| 117 | Harvey | Frank | 08CV02635 | Worby Groner Edelman & Napoli Bern |
| 118 | Hayduk | Jeffrey | 06cv05839 | Worby Groner Edelman & Napoli Bern |
| 119 | Hernandez | Enrique | 07CV05360 | Worby Groner Edelman & Napoli Bern |
| 120 | Hernandez | Maria Cecilia | 08cv05156 | Worby Groner Edelman & Napoli Bern |
| 121 | Hightower | William | 08CV02276 | Worby Groner Edelman & Napoli Bern |
| 122 | Hunce | Peter | 08CV02325 | Worby Groner Edelman & Napoli Bern |
| 123 | Hurtado | Julio | 07CV05295 | Worby Groner Edelman & Napoli Bern |
| 124 | Hurtado | William | 06cv10781 | Worby Groner Edelman & Napoli Bern |
| 125 | Idrovo | Manuel | 07CV01628 | Worby Groner Edelman & Napoli Bern |
| 126 | Inga | Luis | 07cv04474 | Worby Groner Edelman & Napoli Bern |
| 127 | Jablonski | Jozef | 07CV01630 | Worby Groner Edelman & Napoli Bern |
| 128 | Jara | Juan | 07CV05363 | Worby Groner Edelman & Napoli Bern |
| 129 | Jaramillo | Manuel | 09CV03458 | Worby Groner Edelman & Napoli Bern |
| 130 | Jimenez | Alberto | 07cv04478 | Worby Groner Edelman & Napoli Bern |
| 131 | Jimenez | Raul | 08CV02640 | Worby Groner Edelman & Napoli Bern |
| 132 | Jordan | Luis | 08CV02277 | Worby Groner Edelman & Napoli Bern |
| 133 | Joseph | Danny | 08CV06862 | Worby Groner Edelman & Napoli Bern |
| 134 | Juarez | Urbano | 07cv01509 | Worby Groner Edelman & Napoli Bern |
| 135 | Kelly | Egerton | 06cv13971 | Worby Groner Edelman & Napoli Bern |
| 136 | Kessler | Mitchell | 06CV12181 | Worby Groner Edelman & Napoli Bern |
| 137 | Khan | Imtiaz | 06CV12182 | Worby Groner Edelman & Napoli Bern |
| 138 | King | Mechelle | 07CV09008 | Worby Groner Edelman & Napoli Bern |
| 139 | Klein | Joel | 07CV01640 | Worby Groner Edelman & Napoli Bern |
| 140 | Kmec | Lubomir | 08CV02278 | Worby Groner Edelman & Napoli Bern |
| 141 | Kowalczyk | Adam | 06cv02252 | Worby Groner Edelman & Napoli Bern |
| 142 | Lascano | Ana | 05cv09333 | Worby Groner Edelman & Napoli Bern |
| 143 | Leary | Annette | 05cv01118 | Worby Groner Edelman & Napoli Bern |
| 144 | Leon | Cesar | 07CV00063 | Worby Groner Edelman & Napoli Bern |
| 145 | Leonard | Thomas | 07CV05559 | Worby Groner Edelman & Napoli Bern |
| 146 | Lituma | Diego | 07CV01648 | Worby Groner Edelman & Napoli Bern |
| 147 | Llerena | Hilda | 07CV01650 | Worby Groner Edelman & Napoli Bern |
| 148 | Lluguay | Maria | 08CV02280 | Worby Groner Edelman & Napoli Bern |
| 149 | Loja | Raul | 07CV01652 | Worby Groner Edelman & Napoli Bern |
| 150 | Loja | Wilmo | 07cv04482 | Worby Groner Edelman & Napoli Bern |
| 151 | Lopez | Oswaldo | 07cv04483 | Worby Groner Edelman & Napoli Bern |
| 152 | Lopez | Ricardo | 06cv04884 | Worby Groner Edelman & Napoli Bern |
| 153 | Lopez | Rolando | 08CV02283 | Worby Groner Edelman & Napoli Bern |
| 154 | Lott | Tyrone | 05CV01203 | Worby Groner Edelman & Napoli Bern |
| 155 | Lucero | Fernando | 07CV05366 | Worby Groner Edelman & Napoli Bern |
| 156 | Macas | Veronica | 07cv04485 | Worby Groner Edelman & Napoli Bern |
| 157 | Marcos | John | 07cv04487 | Worby Groner Edelman & Napoli Bern |
| 158 | Marmolejo | Virgilio | 07cv04488 | Worby Groner Edelman & Napoli Bern |
| 159 | Marrero | Gloria | 08CV02287 | Worby Groner Edelman & Napoli Bern |
| 160 | Marshall | Donna | 07CV05417 | Worby Groner Edelman & Napoli Bern |
| 161 | Martin | Richard | 06cv08037 | Worby Groner Edelman & Napoli Bern |
| 162 | Martinez | Roberto | 06CV12290 | Worby Groner Edelman & Napoli Bern |
| 163 | Martucci | Anthony | 05cv09957 | Worby Groner Edelman & Napoli Bern |
| 164 | McBean | Derrick | 07CV10804 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case No. | Firm |
|---|---|---|---|---|
| 165 | McPartland | Michael | 05CV01181 | Worby Groner Edelman & Napoli Bern |
| 166 | Medina | Rosa | 07cv04491 | Worby Groner Edelman & Napoli Bern |
| 167 | Mendoza | Enrique | 07CV05302 | Worby Groner Edelman & Napoli Bern |
| 168 | Mesa | Luis | 07CV05303 | Worby Groner Edelman & Napoli Bern |
| 169 | Moeller | Timothy | 08CV02659 | Worby Groner Edelman & Napoli Bern |
| 170 | Montero | Hamilton | 06cv12791 | Worby Groner Edelman & Napoli Bern |
| 171 | Moore | Edward | 07CV05562 | Worby Groner Edelman & Napoli Bern |
| 172 | Morales | Edwin | 06cv08949 | Worby Groner Edelman & Napoli Bern |
| 173 | Morales | Xiomar | 07cv11022 | Worby Groner Edelman & Napoli Bern |
| 174 | Moran | Wilson | 06CV12341 | Worby Groner Edelman & Napoli Bern |
| 175 | Moreno | Sandra | 06cv14901 | Worby Groner Edelman & Napoli Bern |
| 176 | Morocho | Simon | 08CV02663 | Worby Groner Edelman & Napoli Bern |
| 177 | Munoz | Javier | 08CV02666 | Worby Groner Edelman & Napoli Bern |
| 178 | Murphy | Michael | 07cv05418 | Worby Groner Edelman & Napoli Bern |
| 179 | Naula | Segundo | 08CV02672 | Worby Groner Edelman & Napoli Bern |
| 180 | Nieto | Rodolfo | 08CV02674 | Worby Groner Edelman & Napoli Bern |
| 181 | Niskanen | David | 06CV12377 | Worby Groner Edelman & Napoli Bern |
| 182 | Nolan | Joseph | 05CV01213 | Worby Groner Edelman & Napoli Bern |
| 183 | O Neill | Sean | 08CV02677 | Worby Groner Edelman & Napoli Bern |
| 184 | Oquendo | Walter | 07cv04497 | Worby Groner Edelman & Napoli Bern |
| 185 | Ordonez | Julio | 08CV02298 | Worby Groner Edelman & Napoli Bern |
| 186 | Orellana | Aurellio | 07CV01674 | Worby Groner Edelman & Napoli Bern |
| 187 | Orellana | Edgar | 07CV05398 | Worby Groner Edelman & Napoli Bern |
| 188 | Orozco | Haidee | 07cv04498 | Worby Groner Edelman & Napoli Bern |
| 189 | Ortega | Edgar | 08CV02678 | Worby Groner Edelman & Napoli Bern |
| 190 | Ortega | Sandra | 07CV01675 | Worby Groner Edelman & Napoli Bern |
| 191 | Ortiz | Wilson | 07CV01677 | Worby Groner Edelman & Napoli Bern |
| 192 | Ozoria | Jaime | 08CV02679 | Worby Groner Edelman & Napoli Bern |
| 193 | Palaguachi | Rosa | 07CV01680 | Worby Groner Edelman & Napoli Bern |
| 194 | Palomeque | Henry | 08CV02244 | Worby Groner Edelman & Napoli Bern |
| 195 | Papazissis | Nicholas | 07CV10029 | Worby Groner Edelman & Napoli Bern |
| 196 | Paredes | Valentin | 08CV02680 | Worby Groner Edelman & Napoli Bern |
| 197 | Paredes | Walberto | 08CV02302 | Worby Groner Edelman & Napoli Bern |
| 198 | Parra | Felix | 07cv04506 | Worby Groner Edelman & Napoli Bern |
| 199 | Peduto | Albert | 07CV08927 | Worby Groner Edelman & Napoli Bern |
| 200 | Pena | Alexander | 07CV08929 | Worby Groner Edelman & Napoli Bern |
| 201 | Pena | Luis | 05cv10741 | Worby Groner Edelman & Napoli Bern |
| 202 | Pena | Michael | 05CV01700 | Worby Groner Edelman & Napoli Bern |
| 203 | Perez-Sanchez | Maribel | 08CV02687 | Worby Groner Edelman & Napoli Bern |
| 204 | Pichu | Julio | 06CV12411 | Worby Groner Edelman & Napoli Bern |
| 205 | Pillco | Luis | 07cv04508 | Worby Groner Edelman & Napoli Bern |
| 206 | Pineda | Hernan | 07CV05376 | Worby Groner Edelman & Napoli Bern |
| 207 | Pinela | Carlos | 07CV05377 | Worby Groner Edelman & Napoli Bern |
| 208 | Ponce | Pedro | 08CV02690 | Worby Groner Edelman & Napoli Bern |
| 209 | Porras | Raul | 06cv09674 | Worby Groner Edelman & Napoli Bern |
| 210 | Puma | Elsa | 07cv11023 | Worby Groner Edelman & Napoli Bern |
| 211 | Pumacuri | Manuel | 09CV03453 | Worby Groner Edelman & Napoli Bern |
| 212 | Purcell | Dan | 07CV08932 | Worby Groner Edelman & Napoli Bern |
| 213 | Quintanilla | Natalia | 06CV01341 | Worby Groner Edelman & Napoli Bern |
| 214 | Quizhpi | Segundo | 08CV02246 | Worby Groner Edelman & Napoli Bern |
| 215 | Raimondi | Joseph | 07CV05380 | Worby Groner Edelman & Napoli Bern |
| 216 | Ramirez | Freddy | 05CV05601 | Worby Groner Edelman & Napoli Bern |
| 217 | Ramirez | Michael | 07CV05422 | Worby Groner Edelman & Napoli Bern |
| 218 | Rando | Dennis | 07CV10824 | Worby Groner Edelman & Napoli Bern |
| 219 | Riera | Maximo | 07cv01519 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case No. | Firm |
|---|---|---|---|---|
| 220 | Rizzi | Patrizio | 06cv15006 | Worby Groner Edelman & Napoli Bern |
| 221 | Rodriguez | Mercedes | 08CV02701 | Worby Groner Edelman & Napoli Bern |
| 222 | Rodriguez | William | 07CV05424 | Worby Groner Edelman & Napoli Bern |
| 223 | Rojas | Angel | 07CV01696 | Worby Groner Edelman & Napoli Bern |
| 224 | Ruales | Segundo | 07cv11024 | Worby Groner Edelman & Napoli Bern |
| 225 | Rudder | Anthony | 07CV01698 | Worby Groner Edelman & Napoli Bern |
| 226 | Ruggiero | Eddie | 06cv12813 | Worby Groner Edelman & Napoli Bern |
| 227 | Ruggiero | James | 06cv15025 | Worby Groner Edelman & Napoli Bern |
| 228 | Saeteros | Milton | 07cv05383 | Worby Groner Edelman & Napoli Bern |
| 229 | Salinas | Angela | 08CV02706 | Worby Groner Edelman & Napoli Bern |
| 230 | Sanchez | Apolinar | 07cv01526 | Worby Groner Edelman & Napoli Bern |
| 231 | Sanchez | Oscar | 06cv11892 | Worby Groner Edelman & Napoli Bern |
| 232 | Sanguna | Luis | 08CV02712 | Worby Groner Edelman & Napoli Bern |
| 233 | Santamaria | Emanuel | 07cv01528 | Worby Groner Edelman & Napoli Bern |
| 234 | Santos | David | 06cv12492 | Worby Groner Edelman & Napoli Bern |
| 235 | Sarmiento | Galo | 07cv01529 | Worby Groner Edelman & Napoli Bern |
| 236 | Sarmiento | Javier | 06cv12495 | Worby Groner Edelman & Napoli Bern |
| 237 | Sarmiento | Pedro | 07cv01531 | Worby Groner Edelman & Napoli Bern |
| 238 | Sen | Juan | 08CV02307 | Worby Groner Edelman & Napoli Bern |
| 239 | Shanahan | Ken | 06CV10636 | Worby Groner Edelman & Napoli Bern |
| 240 | Solis | Lucio | 05CV01198 | Worby Groner Edelman & Napoli Bern |
| 241 | Soto | Mayie | 06cv10495 | Worby Groner Edelman & Napoli Bern |
| 242 | Sparano | Robert | 07CV05388 | Worby Groner Edelman & Napoli Bern |
| 243 | Starace | Joe | 07CV08949 | Worby Groner Edelman & Napoli Bern |
| 244 | Sterling | Maximino | 08CV02720 | Worby Groner Edelman & Napoli Bern |
| 245 | Stevens | Jake | 06cv10095 | Worby Groner Edelman & Napoli Bern |
| 246 | Stroud | Alex | 06cv09724 | Worby Groner Edelman & Napoli Bern |
| 247 | Sweeney | John | 07cv01711 | Worby Groner Edelman & Napoli Bern |
| 248 | Tabares | Mauricio | 08CV02721 | Worby Groner Edelman & Napoli Bern |
| 249 | Tamayo | Pedro | 07cv01538 | Worby Groner Edelman & Napoli Bern |
| 250 | Tehan | Nicholas | 07CV05564 | Worby Groner Edelman & Napoli Bern |
| 251 | Tenempagauy | Rocio | 09CV03455 | Worby Groner Edelman & Napoli Bern |
| 252 | Tenempaguay | Wilfrido | 07CV05320 | Worby Groner Edelman & Napoli Bern |
| 253 | Toledo | Victor | 08CV02723 | Worby Groner Edelman & Napoli Bern |
| 254 | Torres | Aida | 08CV02309 | Worby Groner Edelman & Napoli Bern |
| 255 | Torres | Javier | 08CV02725 | Worby Groner Edelman & Napoli Bern |
| 256 | Trivino | William | 08CV02726 | Worby Groner Edelman & Napoli Bern |
| 257 | Tuapante | Manuel | 06cv12589 | Worby Groner Edelman & Napoli Bern |
| 258 | Uzhca | Miguel | 08CV02333 | Worby Groner Edelman & Napoli Bern |
| 259 | Valdez | Rosa | 08CV02727 | Worby Groner Edelman & Napoli Bern |
| 260 | Valdez | Wilson | 07cv01541 | Worby Groner Edelman & Napoli Bern |
| 261 | Vales | Vincent | 06cv09236 | Worby Groner Edelman & Napoli Bern |
| 262 | Vargas | Edwin | 08CV11458 | Worby Groner Edelman & Napoli Bern |
| 263 | Vargas | Michael | 06cv08566 | Worby Groner Edelman & Napoli Bern |
| 264 | Varicelly | Cecilia | 07cv01720 | Worby Groner Edelman & Napoli Bern |
| 265 | Vasquez | Rommel | 07cv01543 | Worby Groner Edelman & Napoli Bern |
| 266 | Velez | Jazmin | 08CV02731 | Worby Groner Edelman & Napoli Bern |
| 267 | Vergara | Viviana | 06cv15116 | Worby Groner Edelman & Napoli Bern |
| 268 | Villavicencio | Oswaldo | 08CV02315 | Worby Groner Edelman & Napoli Bern |
| 269 | Vintimilla | Rosalia | 08CV02317 | Worby Groner Edelman & Napoli Bern |
| 270 | Viscaino | Pedro | 07cv08291 | Worby Groner Edelman & Napoli Bern |
| 271 | Vivar | Luis | 07cv04523 | Worby Groner Edelman & Napoli Bern |
| 272 | Walsh | Kevin | 06cv12608 | Worby Groner Edelman & Napoli Bern |
| 273 | Washington | Mannix | 08CV02734 | Worby Groner Edelman & Napoli Bern |
| 274 | Wragg | Clarence | 06cv08125 | Worby Groner Edelman & Napoli Bern |

| | | | |
|---|---|---|---|
| 275 | Yaguana | Aquiles | 07cv04525 | Worby Groner Edelman & Napoli Bern |
| 276 | Yamasqui | Armando | 07CV05328 | Worby Groner Edelman & Napoli Bern |
| 277 | Zamora | Bolivar | 08CV02740 | Worby Groner Edelman & Napoli Bern |
| 278 | Zelaya | Jorge | 07cv01730 | Worby Groner Edelman & Napoli Bern |
| 279 | Zenteno | Lawrence | 07cv01731 | Worby Groner Edelman & Napoli Bern |
| 280 | Zitano | Philip | 06cv12643 | Worby Groner Edelman & Napoli Bern |
| 281 | Zugaj | Franciszek | 06cv01653 | Worby Groner Edelman & Napoli Bern |

# SCHEDULE 2

schedule2.doc

| | Last | First | Docket Number | Counsel |
|---|---|---|---|---|
| 1 | Aalbue | Richard | 06cv11897 | Worby Groner Edelman & Napoli Bern |
| 2 | Abarca | Yasmin | 07CV01551 | Worby Groner Edelman & Napoli Bern |
| 3 | Acevedo | Carmelo | 07cv01453 | Worby Groner Edelman & Napoli Bern |
| 4 | Acosta | Byron | 07CV01552 | Worby Groner Edelman & Napoli Bern |
| 5 | Agudo | Claudio | 07cv04447 | Worby Groner Edelman & Napoli Bern |
| 6 | Alfaro Lobo | Miguel | 08CV02557 | Worby Groner Edelman & Napoli Bern |
| 7 | Alloggio | Anthony | 07CV04240 | Worby Groner Edelman & Napoli Bern |
| 8 | Arbelaez | Fabio | 05cv10747 | Worby Groner Edelman & Napoli Bern |
| 9 | Arichabala | Jhonson | 05CV08685 | Worby Groner Edelman & Napoli Bern |
| 10 | Asmal | Carlos | 07cv01462 | Worby Groner Edelman & Napoli Bern |
| 11 | Azubike | Victor | 07CV09058 | Worby Groner Edelman & Napoli Bern |
| 12 | Balaguer | Hector | 06cv08995 | Worby Groner Edelman & Napoli Bern |
| 13 | Bejarano | Fanny | 08CV06632 | Worby Groner Edelman & Napoli Bern |
| 14 | Blandon | Lucy | 07CV05278 | Worby Groner Edelman & Napoli Bern |
| 15 | Bonnen | Gladys | 07cv04454 | Worby Groner Edelman & Napoli Bern |
| 16 | Botero | Luz | 05CV01130 | Worby Groner Edelman & Napoli Bern |
| 17 | Brenseke | Richard | 07CV04324 | Worby Groner Edelman & Napoli Bern |
| 18 | Bugge | Kenny | 06cv01099 | Worby Groner Edelman & Napoli Bern |
| 19 | Bunay | Cruz | 07cv04457 | Worby Groner Edelman & Napoli Bern |
| 20 | Bunay | Carlos | 07CV01571 | Worby Groner Edelman & Napoli Bern |
| 21 | Castro | Lucero | 08cv05854 | Worby Groner Edelman & Napoli Bern |
| 22 | Clancy | Dermott | 06cv14553 | Worby Groner Edelman & Napoli Bern |
| 23 | Colorado | Viviana | 08CV02239 | Worby Groner Edelman & Napoli Bern |
| 24 | Colucci | John | 07cv01485 | Worby Groner Edelman & Napoli Bern |
| 25 | Concepcion | Beatriz | 07CV01594 | Worby Groner Edelman & Napoli Bern |
| 26 | Cuervo | Aracelly | 08CV02262 | Worby Groner Edelman & Napoli Bern |
| 27 | Cusick | Peter | 07CV05347 | Worby Groner Edelman & Napoli Bern |
| 28 | D'Alliegro | Patrick | 05cv03694 | Worby Groner Edelman & Napoli Bern |
| 29 | Daquila | Steven | 06cv08756 | Worby Groner Edelman & Napoli Bern |
| 30 | Darin | Robert | 05CV08497 | Worby Groner Edelman & Napoli Bern |
| 31 | Datil | Leonor | 07cv01488 | Worby Groner Edelman & Napoli Bern |
| 32 | Delacruz | Gloria | 07CV01599 | Worby Groner Edelman & Napoli Bern |
| 33 | DeLuccy | Louis | 07CV05285 | Worby Groner Edelman & Napoli Bern |
| 34 | Demauro | Mark | 05CV04335 | Worby Groner Edelman & Napoli Bern |
| 35 | Diaz | Luz | 08CV02607 | Worby Groner Edelman & Napoli Bern |
| 36 | Diez | Rosa | 07CV05352 | Worby Groner Edelman & Napoli Bern |
| 37 | Donnelly | Christopher | 07CV09978 | Worby Groner Edelman & Napoli Bern |
| 38 | Duque | Maria | 07cv06292 | Worby Groner Edelman & Napoli Bern |
| 39 | Dutan | Lucila | 06cv14623 | Worby Groner Edelman & Napoli Bern |
| 40 | Easterling | Willie | 06CV09542 | Worby Groner Edelman & Napoli Bern |
| 41 | Eramo | Joseph | 06cv14632 | Worby Groner Edelman & Napoli Bern |
| 42 | Espinosa | Enny | 06cv13890 | Worby Groner Edelman & Napoli Bern |
| 43 | Estrada | Harold | 06CV12045 | Worby Groner Edelman & Napoli Bern |
| 44 | Fairweather | Robert | 07CV05408 | Worby Groner Edelman & Napoli Bern |
| 45 | Feliciano | Wilson | 07CV05355 | Worby Groner Edelman & Napoli Bern |
| 46 | Ferraro | Kenneth | 06CV12062 | Worby Groner Edelman & Napoli Bern |
| 47 | Gallego | Carmen | 07CV00062 | Worby Groner Edelman & Napoli Bern |
| 48 | Garcia | Luis | 07cv01501 | Worby Groner Edelman & Napoli Bern |
| 49 | Glancy Jr | Robert | 06cv14689 | Worby Groner Edelman & Napoli Bern |
| 50 | Gomez | Luis | 07cv01505 | Worby Groner Edelman & Napoli Bern |
| 51 | Graziano | Anthony | 06cv14694 | Worby Groner Edelman & Napoli Bern |
| 52 | Gudeon | Arthur | 07CV05359 | Worby Groner Edelman & Napoli Bern |
| 53 | Gutierrez | Rafael | 06cv02813 | Worby Groner Edelman & Napoli Bern |
| 54 | Harris | Michele | 06cv14711 | Worby Groner Edelman & Napoli Bern |

| | | | |
|---|---|---|---|
| 55 | Hartberger | Michael | 10cv7005 | Worby Groner Edelman & Napoli Bern |
| 56 | Hernandez | Luis | 07cv01507 | Worby Groner Edelman & Napoli Bern |
| 57 | Hernandez | Maria Cecilia | 08cv05156 | Worby Groner Edelman & Napoli Bern |
| 58 | Higgins | James | 07CV05395 | Worby Groner Edelman & Napoli Bern |
| 59 | Hovell | Richard | 05CV01645 | Worby Groner Edelman & Napoli Bern |
| 60 | Hutter | Kenneth | 07CV01626 | Worby Groner Edelman & Napoli Bern |
| 61 | Ibanez | Diomedes | 05CV01239 | Worby Groner Edelman & Napoli Bern |
| 62 | Ibanez | Nury | 07CV05296 | Worby Groner Edelman & Napoli Bern |
| 63 | Johnson | Charles | 07CV05558 | Worby Groner Edelman & Napoli Bern |
| 64 | Jurado | Teresa | 08CV11454 | Worby Groner Edelman & Napoli Bern |
| 65 | Kaczorowski | Charles | 06cv14759 | Worby Groner Edelman & Napoli Bern |
| 66 | Kagan | Boris | 10CV1668 | Worby Groner Edelman & Napoli Bern |
| 67 | Kelly | Egerton | 06cv13971 | Worby Groner Edelman & Napoli Bern |
| 68 | Killeen | Donald | 07CV01637 | Worby Groner Edelman & Napoli Bern |
| 69 | Lenis | Carlos | 06cv10045 | Worby Groner Edelman & Napoli Bern |
| 70 | Letz | Alan | 06cv14793 | Worby Groner Edelman & Napoli Bern |
| 71 | Lombardi | John | 05CV01678 | Worby Groner Edelman & Napoli Bern |
| 72 | Mahoney | Robert | 06cv11709 | Worby Groner Edelman & Napoli Bern |
| 73 | Manco | Luz | 08CV02654 | Worby Groner Edelman & Napoli Bern |
| 74 | Marchese | Salvatore | 06cv06716 | Worby Groner Edelman & Napoli Bern |
| 75 | McCafferty | Thomas | 10cv7185 | Worby Groner Edelman & Napoli Bern |
| 76 | McPartland | Michael | 05CV01181 | Worby Groner Edelman & Napoli Bern |
| 77 | Mesa | Luis | 07CV05303 | Worby Groner Edelman & Napoli Bern |
| 78 | Mulhern | Richard | 04CV09081 | Worby Groner Edelman & Napoli Bern |
| 79 | Munoz | Esperanza | 08CV02664 | Worby Groner Edelman & Napoli Bern |
| 80 | Narvaez | Rosa | 08CV02670 | Worby Groner Edelman & Napoli Bern |
| 81 | Negrete | Oscar | 07CV05371 | Worby Groner Edelman & Napoli Bern |
| 82 | Noguera | Miryam | 07CV05373 | Worby Groner Edelman & Napoli Bern |
| 83 | Ocampo | Orlando | 05cv09161 | Worby Groner Edelman & Napoli Bern |
| 84 | Ochoa | Gustavo | 08CV02296 | Worby Groner Edelman & Napoli Bern |
| 85 | Olivo | Wilson | 08CV02297 | Worby Groner Edelman & Napoli Bern |
| 86 | Orellana | Aurellio | 07CV01674 | Worby Groner Edelman & Napoli Bern |
| 87 | Ortiz | Maria | 07cv04499 | Worby Groner Edelman & Napoli Bern |
| 88 | Pena | Gabriel | 05CV01385 | Worby Groner Edelman & Napoli Bern |
| 89 | Pena | Luis | 05cv10741 | Worby Groner Edelman & Napoli Bern |
| 90 | Perea | Zaida | 08CV02684 | Worby Groner Edelman & Napoli Bern |
| 91 | Perez-Sanchez | Maribel | 08CV02687 | Worby Groner Edelman & Napoli Bern |
| 92 | Pinos | Luis | 08CV02689 | Worby Groner Edelman & Napoli Bern |
| 93 | Reems | Eugene | 06cv14993 | Worby Groner Edelman & Napoli Bern |
| 94 | Ricciardi | John | 09cv01545 | Worby Groner Edelman & Napoli Bern |
| 95 | Rivera | Shayla | 08CV02697 | Worby Groner Edelman & Napoli Bern |
| 96 | Roberts | Bobby | 07CV05382 | Worby Groner Edelman & Napoli Bern |
| 97 | Saavedra | Donaldo | 07cv01525 | Worby Groner Edelman & Napoli Bern |
| 98 | Salamone | Vincenzo | 06cv08530 | Worby Groner Edelman & Napoli Bern |
| 99 | Sanchez | Liliana | 07CV05385 | Worby Groner Edelman & Napoli Bern |
| 100 | Sandoval | Gabriel | 08CV02711 | Worby Groner Edelman & Napoli Bern |
| 101 | Santos-Masso | Joanne | 09CV03454 | Worby Groner Edelman & Napoli Bern |
| 102 | Schmidt | Robert | 06cv10878 | Worby Groner Edelman & Napoli Bern |
| 103 | Segaline | Maria | 07CV05426 | Worby Groner Edelman & Napoli Bern |
| 104 | Sinisterra | Bianey | 08cv04942 | Worby Groner Edelman & Napoli Bern |
| 105 | Stanford | Phillip | 08cv05157 | Worby Groner Edelman & Napoli Bern |
| 106 | Sullivan | Margaret | 06cv14139 | Worby Groner Edelman & Napoli Bern |
| 107 | Tedaldi | Guy | 07CV05430 | Worby Groner Edelman & Napoli Bern |
| 108 | Tenezaca | Julia | 07cv01714 | Worby Groner Edelman & Napoli Bern |
| 109 | Toral | Carlos | 06cv06233 | Worby Groner Edelman & Napoli Bern |

| | | | | |
|---|---|---|---|---|
| 110 | Torres | Duby | 07CV05092 | Worby Groner Edelman & Napoli Bern |
| 111 | Torres | Javier | 08CV02725 | Worby Groner Edelman & Napoli Bern |
| 112 | Tucker | Jerome | 07CV05323 | Worby Groner Edelman & Napoli Bern |
| 113 | Valencia Gonzalez | Yolanda | 08CV02729 | Worby Groner Edelman & Napoli Bern |
| 114 | Vanbelle | Mark | 06cv11281 | Worby Groner Edelman & Napoli Bern |
| 115 | Vario | Thomas | 05CV01347 | Worby Groner Edelman & Napoli Bern |
| 116 | Vasquez | Camilo | 08CV02313 | Worby Groner Edelman & Napoli Bern |
| 117 | Velasco | Rafael | 07cv01723 | Worby Groner Edelman & Napoli Bern |
| 118 | Velasquez | Jose | 07CV05432 | Worby Groner Edelman & Napoli Bern |
| 119 | Villa | Virginia | 06cv15118 | Worby Groner Edelman & Napoli Bern |
| 120 | Viswamithra | Kodengada | 07cv01725 | Worby Groner Edelman & Napoli Bern |
| 121 | Vivar | Jose | 08CV02318 | Worby Groner Edelman & Napoli Bern |
| 122 | Vivar | Luis | 07cv04523 | Worby Groner Edelman & Napoli Bern |
| 123 | Voss | Jason | 06cv08701 | Worby Groner Edelman & Napoli Bern |
| 124 | Wakeen | David | 07CV05433 | Worby Groner Edelman & Napoli Bern |
| 125 | Wragg | Clarence | 06cv08125 | Worby Groner Edelman & Napoli Bern |
| 126 | Yaguana | Aquiles | 07cv04525 | Worby Groner Edelman & Napoli Bern |
| 127 | Yamasqui | Cristobal | 07cv01548 | Worby Groner Edelman & Napoli Bern |
| 128 | Zapata | Victor | 08CV02742 | Worby Groner Edelman & Napoli Bern |
| 129 | Zapil | Santos | 08cv04951 | Worby Groner Edelman & Napoli Bern |
| 130 | Ziegelmeier | William | 05cv04217 | Worby Groner Edelman & Napoli Bern |
| 131 | Zitano | Philip | 06cv12643 | Worby Groner Edelman & Napoli Bern |
| 132 | Zuniga | Victor | 08CV02743 | Worby Groner Edelman & Napoli Bern |

# SCHEDULE 3

schedule3.doc

| | Last Name | First Name | Docket Number | Counsel |
|---|---|---|---|---|
| 1 | Aalbue | Richard | 06cv11897 | Worby Groner Edelman & Napoli Bern |
| 2 | Abarca | Yasmin | 07CV01551 | Worby Groner Edelman & Napoli Bern |
| 3 | Abatz | John | 07CV05333 | Worby Groner Edelman & Napoli Bern |
| 4 | Acevedo | Carmelo | 07cv01453 | Worby Groner Edelman & Napoli Bern |
| 5 | Acosta | Byron | 07CV01552 | Worby Groner Edelman & Napoli Bern |
| 6 | Acosta | Julian | 07CV10098 | Worby Groner Edelman & Napoli Bern |
| 7 | Adorno | Rene | 06cv11903 | Worby Groner Edelman & Napoli Bern |
| 8 | Agudo | Claudio | 07cv04447 | Worby Groner Edelman & Napoli Bern |
| 9 | Alfaro Lobo | Miguel | 08CV02557 | Worby Groner Edelman & Napoli Bern |
| 10 | Alloggio | Anthony | 07CV04240 | Worby Groner Edelman & Napoli Bern |
| 11 | Antiaris | John | 06cv09964 | Worby Groner Edelman & Napoli Bern |
| 12 | Arbelaez | Fabio | 05cv10747 | Worby Groner Edelman & Napoli Bern |
| 13 | Arbelaez | Ignacio | 08CV02561 | Worby Groner Edelman & Napoli Bern |
| 14 | Arichabala | Jhonson | 05CV08685 | Worby Groner Edelman & Napoli Bern |
| 15 | Arrieta | Enrique | 07cv01459 | Worby Groner Edelman & Napoli Bern |
| 16 | Ascencio | Ivan | 07cv01460 | Worby Groner Edelman & Napoli Bern |
| 17 | Asmal | Carlos | 07cv01462 | Worby Groner Edelman & Napoli Bern |
| 18 | Asmal | Angel | 07cv01461 | Worby Groner Edelman & Napoli Bern |
| 19 | Asmal | Carlos | 08CV02563 | Worby Groner Edelman & Napoli Bern |
| 20 | Astudillo | Wilmer | 07CV01561 | Worby Groner Edelman & Napoli Bern |
| 21 | Austin | Daniel | 06cv10542 | Worby Groner Edelman & Napoli Bern |
| 22 | Avila | Edgar | 07cv01464 | Worby Groner Edelman & Napoli Bern |
| 23 | Avila | Luis | 07cv04450 | Worby Groner Edelman & Napoli Bern |
| 24 | Avila | Norberto | 07cv01465 | Worby Groner Edelman & Napoli Bern |
| 25 | Azubike | Victor | 07CV09058 | Worby Groner Edelman & Napoli Bern |
| 26 | Baez | Fabiola | 07cv01467 | Worby Groner Edelman & Napoli Bern |
| 27 | Balaguer | Hector | 06cv08995 | Worby Groner Edelman & Napoli Bern |
| 28 | Ballesteros | Vanessa | 08cv04932 | Worby Groner Edelman & Napoli Bern |
| 29 | Barrero | Arturo | 06cv13792 | Worby Groner Edelman & Napoli Bern |
| 30 | Barroso | Hector | 07cv04452 | Worby Groner Edelman & Napoli Bern |
| 31 | Battle | Linda | 06cv00133 | Worby Groner Edelman & Napoli Bern |
| 32 | Bejarano | Fanny | 08CV06632 | Worby Groner Edelman & Napoli Bern |
| 33 | Benavidez | Vincente | 06CV07913 | Worby Groner Edelman & Napoli Bern |
| 34 | Bermudez | Anita | 07cv01470 | Worby Groner Edelman & Napoli Bern |
| 35 | Bikowski | Roman | 06cv14496 | Worby Groner Edelman & Napoli Bern |
| 36 | Blandon | Lucy | 07CV05278 | Worby Groner Edelman & Napoli Bern |
| 37 | Bogacki | Jacek | 08CV02573 | Worby Groner Edelman & Napoli Bern |
| 38 | Bonnen | Gladys | 07cv04454 | Worby Groner Edelman & Napoli Bern |
| 39 | Botero | Luz | 05CV01130 | Worby Groner Edelman & Napoli Bern |
| 40 | Botero | Yuly | 08CV02575 | Worby Groner Edelman & Napoli Bern |
| 41 | Bracic | Hava | 09CV02807 | Worby Groner Edelman & Napoli Bern |
| 42 | Braverman | Eric | 08CV02576 | Worby Groner Edelman & Napoli Bern |
| 43 | Brenseke | Richard | 07CV04324 | Worby Groner Edelman & Napoli Bern |
| 44 | Buckley | Johnathan | 06cv01654 | Worby Groner Edelman & Napoli Bern |
| 45 | Buestan | Hector | 07cv04456 | Worby Groner Edelman & Napoli Bern |
| 46 | Bugge | Kenny | 06cv01099 | Worby Groner Edelman & Napoli Bern |
| 47 | Bunay | Cruz | 07cv04457 | Worby Groner Edelman & Napoli Bern |
| 48 | Bunay | Carlos | 07CV01571 | Worby Groner Edelman & Napoli Bern |
| 49 | Bunay | Flor | 08CV02577 | Worby Groner Edelman & Napoli Bern |
| 50 | Cabrera | Hugo | 08CV02579 | Worby Groner Edelman & Napoli Bern |
| 51 | Cabrera | Kleber | 08CV02580 | Worby Groner Edelman & Napoli Bern |
| 52 | Cabrera | Wilson | 07cv01474 | Worby Groner Edelman & Napoli Bern |
| 53 | Caguana | Manuel | 06cv11968 | Worby Groner Edelman & Napoli Bern |
| 54 | Caguana | Segundo | 08CV02582 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case No. | Firm |
|---|---|---|---|---|
| 55 | Caivinagua | Juan | 07CV01574 | Worby Groner Edelman & Napoli Bern |
| 56 | Cali | Lucy | 08CV02583 | Worby Groner Edelman & Napoli Bern |
| 57 | Calle | Gil | 07CV01576 | Worby Groner Edelman & Napoli Bern |
| 58 | Carpio | Jose | 07cv01479 | Worby Groner Edelman & Napoli Bern |
| 59 | Carroll | Neil | 08CV00635 | Worby Groner Edelman & Napoli Bern |
| 60 | Carville | Scott | 07CV05340 | Worby Groner Edelman & Napoli Bern |
| 61 | Castillo | Antonio | 09CV03449 | Worby Groner Edelman & Napoli Bern |
| 62 | Castrillon | Isabel | 08cv04934 | Worby Groner Edelman & Napoli Bern |
| 63 | Castro | Lucero | 08cv05854 | Worby Groner Edelman & Napoli Bern |
| 64 | Castro | Maria | 08CV02257 | Worby Groner Edelman & Napoli Bern |
| 65 | Ceron | Armando | 07CV01582 | Worby Groner Edelman & Napoli Bern |
| 66 | Chaca | Wilson | 07CV01583 | Worby Groner Edelman & Napoli Bern |
| 67 | Chalco | Joel | 08CV02258 | Worby Groner Edelman & Napoli Bern |
| 68 | Chauca | Maria | 07cv01482 | Worby Groner Edelman & Napoli Bern |
| 69 | Chavez | Carlos | 08CV02238 | Worby Groner Edelman & Napoli Bern |
| 70 | Chavez | Edizon | 07CV01585 | Worby Groner Edelman & Napoli Bern |
| 71 | Chique | Maria | 08CV02259 | Worby Groner Edelman & Napoli Bern |
| 72 | Choinski | Pawel | 06cv13837 | Worby Groner Edelman & Napoli Bern |
| 73 | Ciaramella | Vincent | 07CV05343 | Worby Groner Edelman & Napoli Bern |
| 74 | Clancy | Dermott | 06cv14553 | Worby Groner Edelman & Napoli Bern |
| 75 | Cobos | Angel | 07cv01483 | Worby Groner Edelman & Napoli Bern |
| 76 | Coello | Asdrubal | 07cv01484 | Worby Groner Edelman & Napoli Bern |
| 77 | Colorado | Viviana | 08CV02239 | Worby Groner Edelman & Napoli Bern |
| 78 | Colucci | John | 07cv01485 | Worby Groner Edelman & Napoli Bern |
| 79 | Concepcion | Beatriz | 07CV01594 | Worby Groner Edelman & Napoli Bern |
| 80 | Conforme | Freddy | 07CV05552 | Worby Groner Edelman & Napoli Bern |
| 81 | Cook | William | 07cv01486 | Worby Groner Edelman & Napoli Bern |
| 82 | Cordova | Hector | 07CV01595 | Worby Groner Edelman & Napoli Bern |
| 83 | Cornier | David | 07CV05406 | Worby Groner Edelman & Napoli Bern |
| 84 | Coronel | Jose | 07cv01487 | Worby Groner Edelman & Napoli Bern |
| 85 | Cosme | Manuel | 06CV12006 | Worby Groner Edelman & Napoli Bern |
| 86 | Cubas | Patricia | 06cv12725 | Worby Groner Edelman & Napoli Bern |
| 87 | Cubero | Carmen | 09CV03450 | Worby Groner Edelman & Napoli Bern |
| 88 | Cuervo | Aracelly | 08CV02262 | Worby Groner Edelman & Napoli Bern |
| 89 | Cuevas | David | 08CV02321 | Worby Groner Edelman & Napoli Bern |
| 90 | Culcay | Rosa | 07CV05346 | Worby Groner Edelman & Napoli Bern |
| 91 | Cullimore | Andrew | 06CV11651 | Worby Groner Edelman & Napoli Bern |
| 92 | Cuomo | Anthony | 07CV10756 | Worby Groner Edelman & Napoli Bern |
| 93 | Cusick | Peter | 07CV05347 | Worby Groner Edelman & Napoli Bern |
| 94 | D'Alliegro | Patrick | 05cv03694 | Worby Groner Edelman & Napoli Bern |
| 95 | Daquila | Steven | 06cv08756 | Worby Groner Edelman & Napoli Bern |
| 96 | Darin | Robert | 05CV08497 | Worby Groner Edelman & Napoli Bern |
| 97 | Datil | Leonor | 07cv01488 | Worby Groner Edelman & Napoli Bern |
| 98 | DeJesus | Maria | 08CV02605 | Worby Groner Edelman & Napoli Bern |
| 99 | Delacruz | Gloria | 07CV01599 | Worby Groner Edelman & Napoli Bern |
| 100 | Delacruz | Belkis | 08CV02263 | Worby Groner Edelman & Napoli Bern |
| 101 | Delorbe | Luciano | 06cv12731 | Worby Groner Edelman & Napoli Bern |
| 102 | DeLuccy | Louis | 07CV05285 | Worby Groner Edelman & Napoli Bern |
| 103 | Demauro | Mark | 05CV04335 | Worby Groner Edelman & Napoli Bern |
| 104 | Diaz | Luz | 08CV02607 | Worby Groner Edelman & Napoli Bern |
| 105 | Diez | Rosa | 07CV05352 | Worby Groner Edelman & Napoli Bern |
| 106 | Dominguez | Gina | 08CV02608 | Worby Groner Edelman & Napoli Bern |
| 107 | Donnelly | Christopher | 07CV09978 | Worby Groner Edelman & Napoli Bern |
| 108 | Douso | Joseph | 07CV05407 | Worby Groner Edelman & Napoli Bern |
| 109 | Drozdz | Stanislaw | 06cv14620 | Worby Groner Edelman & Napoli Bern |

| | | | | |
|---|---|---|---|---|
| 110 | Duchitanga | Manuel | 07CV05287 | Worby Groner Edelman & Napoli Bern |
| 111 | Duchitanga | Maria | 07CV01604 | Worby Groner Edelman & Napoli Bern |
| 112 | Duque | Maria | 07cv06292 | Worby Groner Edelman & Napoli Bern |
| 113 | Duran | Ana | 07cv01493 | Worby Groner Edelman & Napoli Bern |
| 114 | Dutan | Lucila | 06cv14623 | Worby Groner Edelman & Napoli Bern |
| 115 | Easterling | Willie | 06CV09542 | Worby Groner Edelman & Napoli Bern |
| 116 | Encalada | Luis | 07CV05354 | Worby Groner Edelman & Napoli Bern |
| 117 | Eramo | Joseph | 06cv14632 | Worby Groner Edelman & Napoli Bern |
| 118 | Espinosa | Enny | 06cv13890 | Worby Groner Edelman & Napoli Bern |
| 119 | Espinoza | Alex | 08CV02614 | Worby Groner Edelman & Napoli Bern |
| 120 | Estrada | Harold | 06CV12045 | Worby Groner Edelman & Napoli Bern |
| 121 | Fairweather | Robert | 07CV05408 | Worby Groner Edelman & Napoli Bern |
| 122 | Fajardo | Carlos | 08cv04935 | Worby Groner Edelman & Napoli Bern |
| 123 | Felicetti | Frank | 07CV04244 | Worby Groner Edelman & Napoli Bern |
| 124 | Feliciano | Wilson | 07CV05355 | Worby Groner Edelman & Napoli Bern |
| 125 | Feliciano | Aldo | 06cv11663 | Worby Groner Edelman & Napoli Bern |
| 126 | Ferraro | Kenneth | 06CV12062 | Worby Groner Edelman & Napoli Bern |
| 127 | Fitzpatrick | Kevin | 06CV12064 | Worby Groner Edelman & Napoli Bern |
| 128 | Flynn | James | 06cv14652 | Worby Groner Edelman & Napoli Bern |
| 129 | Frazier | Nathaniel | 06CV12074 | Worby Groner Edelman & Napoli Bern |
| 130 | Frierson | Deloris | 09CV03451 | Worby Groner Edelman & Napoli Bern |
| 131 | Gabrielsen | Harald | 07CV05169 | Worby Groner Edelman & Napoli Bern |
| 132 | Gallardo | Norberto | 07CV05290 | Worby Groner Edelman & Napoli Bern |
| 133 | Gallego | Carmen | 07CV00062 | Worby Groner Edelman & Napoli Bern |
| 134 | Gandia | Rosa | 08cv04936 | Worby Groner Edelman & Napoli Bern |
| 135 | Garces | Jesus | 07CV01615 | Worby Groner Edelman & Napoli Bern |
| 136 | Garces | Segundo | 07cv01498 | Worby Groner Edelman & Napoli Bern |
| 137 | Garcia | Luis | 07cv01501 | Worby Groner Edelman & Napoli Bern |
| 138 | Garcia | Jorge | 07CV05291 | Worby Groner Edelman & Napoli Bern |
| 139 | Garcia | Lizeth | 08CV02270 | Worby Groner Edelman & Napoli Bern |
| 140 | Garcia | Sonia | 07CV05358 | Worby Groner Edelman & Napoli Bern |
| 141 | Gaspar | Peter | 05cv10739 | Worby Groner Edelman & Napoli Bern |
| 142 | Gavidia | Blanca | 07cv04468 | Worby Groner Edelman & Napoli Bern |
| 143 | Gibson | Michael | 06cv14681 | Worby Groner Edelman & Napoli Bern |
| 144 | Glancy Jr | Robert | 06cv14689 | Worby Groner Edelman & Napoli Bern |
| 145 | Gomez | Luis | 07cv01505 | Worby Groner Edelman & Napoli Bern |
| 146 | Gonzalez | John | 08CV02630 | Worby Groner Edelman & Napoli Bern |
| 147 | Gordon | Leroy | 08CV02324 | Worby Groner Edelman & Napoli Bern |
| 148 | Granata | Joseph | 06cv12688 | Worby Groner Edelman & Napoli Bern |
| 149 | Graziano | Anthony | 06cv14694 | Worby Groner Edelman & Napoli Bern |
| 150 | Gualpa | Rosa | 07cv04472 | Worby Groner Edelman & Napoli Bern |
| 151 | Guaman | Enrique | 08CV02633 | Worby Groner Edelman & Napoli Bern |
| 152 | Guartambel | Jose | 08cv04937 | Worby Groner Edelman & Napoli Bern |
| 153 | Gudeon | Arthur | 07CV05359 | Worby Groner Edelman & Napoli Bern |
| 154 | Guerrero | Antonio | 07CV05294 | Worby Groner Edelman & Napoli Bern |
| 155 | Guevara | Julio | 07CV05555 | Worby Groner Edelman & Napoli Bern |
| 156 | Guiracocha | Samuel | 06CV12120 | Worby Groner Edelman & Napoli Bern |
| 157 | Gutierrez | Rafael | 06cv02813 | Worby Groner Edelman & Napoli Bern |
| 158 | Guzman | Eric | 07cv01506 | Worby Groner Edelman & Napoli Bern |
| 159 | Harmon | Chris | 06cv13938 | Worby Groner Edelman & Napoli Bern |
| 160 | Harris | Michele | 06cv14711 | Worby Groner Edelman & Napoli Bern |
| 161 | Harris | John | 08CV02634 | Worby Groner Edelman & Napoli Bern |
| 162 | Hartberger | Michael | 10cv7005 | Worby Groner Edelman & Napoli Bern |
| 163 | Harvey | Frank | 08CV02635 | Worby Groner Edelman & Napoli Bern |
| 164 | Hayduk | Jeffrey | 06cv05839 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case | Firm |
|---|------|-------|------|------|
| 165 | Hernandez | Luis | 07cv01507 | Worby Groner Edelman & Napoli Bern |
| 166 | Hernandez | Maria Cecilia | 08cv05156 | Worby Groner Edelman & Napoli Bern |
| 167 | Hernandez | Enrique | 07CV05360 | Worby Groner Edelman & Napoli Bern |
| 168 | Higgins | James | 07CV05395 | Worby Groner Edelman & Napoli Bern |
| 169 | Hightower | William | 08CV02276 | Worby Groner Edelman & Napoli Bern |
| 170 | Hovell | Richard | 05CV01645 | Worby Groner Edelman & Napoli Bern |
| 171 | Hunce | Peter | 08CV02325 | Worby Groner Edelman & Napoli Bern |
| 172 | Hurtado | Julio | 07CV05295 | Worby Groner Edelman & Napoli Bern |
| 173 | Hurtado | William | 06cv10781 | Worby Groner Edelman & Napoli Bern |
| 174 | Hutter | Kenneth | 07CV01626 | Worby Groner Edelman & Napoli Bern |
| 175 | Ibanez | Diomedes | 05CV01239 | Worby Groner Edelman & Napoli Bern |
| 176 | Ibanez | Nury | 07CV05296 | Worby Groner Edelman & Napoli Bern |
| 177 | Idrovo | Manuel | 07CV01628 | Worby Groner Edelman & Napoli Bern |
| 178 | Inga | Luis | 07cv04474 | Worby Groner Edelman & Napoli Bern |
| 179 | Jablonski | Jozef | 07CV01630 | Worby Groner Edelman & Napoli Bern |
| 180 | Jara | Juan | 07CV05363 | Worby Groner Edelman & Napoli Bern |
| 181 | Jaramillo | Manuel | 09CV03458 | Worby Groner Edelman & Napoli Bern |
| 182 | Jimenez | Alberto | 07cv04478 | Worby Groner Edelman & Napoli Bern |
| 183 | Jimenez | Raul | 08CV02640 | Worby Groner Edelman & Napoli Bern |
| 184 | Johnson | Charles | 07CV05558 | Worby Groner Edelman & Napoli Bern |
| 185 | Jordan | Luis | 08CV02277 | Worby Groner Edelman & Napoli Bern |
| 186 | Joseph | Danny | 08CV06862 | Worby Groner Edelman & Napoli Bern |
| 187 | Juarez | Urbano | 07cv01509 | Worby Groner Edelman & Napoli Bern |
| 188 | Jurado | Teresa | 08CV11454 | Worby Groner Edelman & Napoli Bern |
| 189 | Kaczorowski | Charles | 06cv14759 | Worby Groner Edelman & Napoli Bern |
| 190 | Kagan | Boris | 10CV1668 | Worby Groner Edelman & Napoli Bern |
| 191 | Kelly | Egerton | 06cv13971 | Worby Groner Edelman & Napoli Bern |
| 192 | Kessler | Mitchell | 06CV12181 | Worby Groner Edelman & Napoli Bern |
| 193 | Khan | Imtiaz | 06CV12182 | Worby Groner Edelman & Napoli Bern |
| 194 | Killeen | Donald | 07CV01637 | Worby Groner Edelman & Napoli Bern |
| 195 | King | Mechelle | 07CV09008 | Worby Groner Edelman & Napoli Bern |
| 196 | Klein | Joel | 07CV01640 | Worby Groner Edelman & Napoli Bern |
| 197 | Kmec | Lubomir | 08CV02278 | Worby Groner Edelman & Napoli Bern |
| 198 | Kowalczyk | Adam | 06cv02252 | Worby Groner Edelman & Napoli Bern |
| 199 | Lascano | Ana | 05cv09333 | Worby Groner Edelman & Napoli Bern |
| 200 | Leary | Annette | 05cv01118 | Worby Groner Edelman & Napoli Bern |
| 201 | Lenis | Carlos | 06cv10045 | Worby Groner Edelman & Napoli Bern |
| 202 | Leon | Cesar | 07CV00063 | Worby Groner Edelman & Napoli Bern |
| 203 | Leonard | Thomas | 07CV05559 | Worby Groner Edelman & Napoli Bern |
| 204 | Letz | Alan | 06cv14793 | Worby Groner Edelman & Napoli Bern |
| 205 | Lituma | Diego | 07CV01648 | Worby Groner Edelman & Napoli Bern |
| 206 | Llerena | Hilda | 07CV01650 | Worby Groner Edelman & Napoli Bern |
| 207 | Lluguay | Maria | 08CV02280 | Worby Groner Edelman & Napoli Bern |
| 208 | Loja | Raul | 07CV01652 | Worby Groner Edelman & Napoli Bern |
| 209 | Loja | Wilmo | 07cv04482 | Worby Groner Edelman & Napoli Bern |
| 210 | Lombardi | John | 05CV01678 | Worby Groner Edelman & Napoli Bern |
| 211 | Lopez | Oswaldo | 07cv04483 | Worby Groner Edelman & Napoli Bern |
| 212 | Lopez | Ricardo | 06cv04884 | Worby Groner Edelman & Napoli Bern |
| 213 | Lopez | Rolando | 08CV02283 | Worby Groner Edelman & Napoli Bern |
| 214 | Lott | Tyrone | 05CV01203 | Worby Groner Edelman & Napoli Bern |
| 215 | Lucero | Fernando | 07CV05366 | Worby Groner Edelman & Napoli Bern |
| 216 | Macas | Veronica | 07cv04485 | Worby Groner Edelman & Napoli Bern |
| 217 | Mahoney | Robert | 06cv11709 | Worby Groner Edelman & Napoli Bern |
| 218 | Manco | Luz | 08CV02654 | Worby Groner Edelman & Napoli Bern |
| 219 | Marchese | Salvatore | 06cv06716 | Worby Groner Edelman & Napoli Bern |

| | | | | |
|---|---|---|---|---|
| 220 | Marcos | John | 07cv04487 | Worby Groner Edelman & Napoli Bern |
| 221 | Marmolejo | Virgilio | 07cv04488 | Worby Groner Edelman & Napoli Bern |
| 222 | Marrero | Gloria | 08CV02287 | Worby Groner Edelman & Napoli Bern |
| 223 | Marshall | Donna | 07CV05417 | Worby Groner Edelman & Napoli Bern |
| 224 | Martin | Richard | 06cv08037 | Worby Groner Edelman & Napoli Bern |
| 225 | Martinez | Roberto | 06CV12290 | Worby Groner Edelman & Napoli Bern |
| 226 | Martucci | Anthony | 05cv09957 | Worby Groner Edelman & Napoli Bern |
| 227 | McBean | Derrick | 07CV10804 | Worby Groner Edelman & Napoli Bern |
| 228 | McCafferty | Thomas | 10cv7185 | Worby Groner Edelman & Napoli Bern |
| 229 | McPartland | Michael | 05CV01181 | Worby Groner Edelman & Napoli Bern |
| 230 | Medina | Rosa | 07cv04491 | Worby Groner Edelman & Napoli Bern |
| 231 | Mendoza | Enrique | 07CV05302 | Worby Groner Edelman & Napoli Bern |
| 232 | Mesa | Luis | 07CV05303 | Worby Groner Edelman & Napoli Bern |
| 233 | Moeller | Timothy | 08CV02659 | Worby Groner Edelman & Napoli Bern |
| 234 | Montero | Hamilton | 06cv12791 | Worby Groner Edelman & Napoli Bern |
| 235 | Moore | Edward | 07CV05562 | Worby Groner Edelman & Napoli Bern |
| 236 | Morales | Edwin | 06cv08949 | Worby Groner Edelman & Napoli Bern |
| 237 | Morales | Xiomar | 07cv11022 | Worby Groner Edelman & Napoli Bern |
| 238 | Moran | Wilson | 06CV12341 | Worby Groner Edelman & Napoli Bern |
| 239 | Moreno | Sandra | 06cv14901 | Worby Groner Edelman & Napoli Bern |
| 240 | Morocho | Simon | 08CV02663 | Worby Groner Edelman & Napoli Bern |
| 241 | Mulhern | Richard | 04CV09081 | Worby Groner Edelman & Napoli Bern |
| 242 | Munoz | Esperanza | 08CV02664 | Worby Groner Edelman & Napoli Bern |
| 243 | Munoz | Javier | 08CV02666 | Worby Groner Edelman & Napoli Bern |
| 244 | Murphy | Michael | 07cv05418 | Worby Groner Edelman & Napoli Bern |
| 245 | Narvaez | Rosa | 08CV02670 | Worby Groner Edelman & Napoli Bern |
| 246 | Naula | Segundo | 08CV02672 | Worby Groner Edelman & Napoli Bern |
| 247 | Negrete | Oscar | 07CV05371 | Worby Groner Edelman & Napoli Bern |
| 248 | Nieto | Rodolfo | 08CV02674 | Worby Groner Edelman & Napoli Bern |
| 249 | Niskanen | David | 06CV12377 | Worby Groner Edelman & Napoli Bern |
| 250 | Noguera | Miryam | 07CV05373 | Worby Groner Edelman & Napoli Bern |
| 251 | Nolan | Joseph | 05CV01213 | Worby Groner Edelman & Napoli Bern |
| 252 | O Neill | Sean | 08CV02677 | Worby Groner Edelman & Napoli Bern |
| 253 | Ocampo | Orlando | 05cv09161 | Worby Groner Edelman & Napoli Bern |
| 254 | Ochoa | Gustavo | 08CV02296 | Worby Groner Edelman & Napoli Bern |
| 255 | Olivo | Wilson | 08CV02297 | Worby Groner Edelman & Napoli Bern |
| 256 | Oquendo | Walter | 07cv04497 | Worby Groner Edelman & Napoli Bern |
| 257 | Ordonez | Julio | 08CV02298 | Worby Groner Edelman & Napoli Bern |
| 258 | Orellana | Aurellio | 07CV01674 | Worby Groner Edelman & Napoli Bern |
| 259 | Orellana | Edgar | 07CV05398 | Worby Groner Edelman & Napoli Bern |
| 260 | Orozco | Haidee | 07cv04498 | Worby Groner Edelman & Napoli Bern |
| 261 | Ortega | Edgar | 08CV02678 | Worby Groner Edelman & Napoli Bern |
| 262 | Ortega | Sandra | 07CV01675 | Worby Groner Edelman & Napoli Bern |
| 263 | Ortiz | Maria | 07cv04499 | Worby Groner Edelman & Napoli Bern |
| 264 | Ortiz | Wilson | 07CV01677 | Worby Groner Edelman & Napoli Bern |
| 265 | Ozoria | Jaime | 08CV02679 | Worby Groner Edelman & Napoli Bern |
| 266 | Palaguachi | Rosa | 07CV01680 | Worby Groner Edelman & Napoli Bern |
| 267 | Palomeque | Henry | 08CV02244 | Worby Groner Edelman & Napoli Bern |
| 268 | Papazissis | Nicholas | 07CV10029 | Worby Groner Edelman & Napoli Bern |
| 269 | Paredes | Valentin | 08CV02680 | Worby Groner Edelman & Napoli Bern |
| 270 | Paredes | Walberto | 08CV02302 | Worby Groner Edelman & Napoli Bern |
| 271 | Parra | Felix | 07cv04506 | Worby Groner Edelman & Napoli Bern |
| 272 | Peduto | Albert | 07CV08927 | Worby Groner Edelman & Napoli Bern |
| 273 | Pena | Gabriel | 05CV01385 | Worby Groner Edelman & Napoli Bern |
| 274 | Pena | Luis | 05cv10741 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case | Firm |
|---|---|---|---|---|
| 275 | Pena | Alexander | 07CV08929 | Worby Groner Edelman & Napoli Bern |
| 276 | Pena | Michael | 05CV01700 | Worby Groner Edelman & Napoli Bern |
| 277 | Perea | Zaida | 08CV02684 | Worby Groner Edelman & Napoli Bern |
| 278 | Perez-Sanchez | Maribel | 08CV02687 | Worby Groner Edelman & Napoli Bern |
| 279 | Pichu | Julio | 06CV12411 | Worby Groner Edelman & Napoli Bern |
| 280 | Pillco | Luis | 07cv04508 | Worby Groner Edelman & Napoli Bern |
| 281 | Pineda | Hernan | 07CV05376 | Worby Groner Edelman & Napoli Bern |
| 282 | Pinela | Carlos | 07CV05377 | Worby Groner Edelman & Napoli Bern |
| 283 | Pinos | Luis | 08CV02689 | Worby Groner Edelman & Napoli Bern |
| 284 | Ponce | Pedro | 08CV02690 | Worby Groner Edelman & Napoli Bern |
| 285 | Porras | Raul | 06cv09674 | Worby Groner Edelman & Napoli Bern |
| 286 | Puma | Elsa | 07cv11023 | Worby Groner Edelman & Napoli Bern |
| 287 | Pumacuri | Manuel | 09CV03453 | Worby Groner Edelman & Napoli Bern |
| 288 | Purcell | Dan | 07CV08932 | Worby Groner Edelman & Napoli Bern |
| 289 | Quintanilla | Natalia | 06CV01341 | Worby Groner Edelman & Napoli Bern |
| 290 | Quizhpi | Segundo | 08CV02246 | Worby Groner Edelman & Napoli Bern |
| 291 | Raimondi | Joseph | 07CV05380 | Worby Groner Edelman & Napoli Bern |
| 292 | Ramirez | Freddy | 05CV05601 | Worby Groner Edelman & Napoli Bern |
| 293 | Ramirez | Michael | 07CV05422 | Worby Groner Edelman & Napoli Bern |
| 294 | Rando | Dennis | 07CV10824 | Worby Groner Edelman & Napoli Bern |
| 295 | Reems | Eugene | 06cv14993 | Worby Groner Edelman & Napoli Bern |
| 296 | Ricciardi | John | 09cv01545 | Worby Groner Edelman & Napoli Bern |
| 297 | Riera | Maximo | 07cv01519 | Worby Groner Edelman & Napoli Bern |
| 298 | Rivera | Shayla | 08CV02697 | Worby Groner Edelman & Napoli Bern |
| 299 | Rizzi | Patrizio | 06cv15006 | Worby Groner Edelman & Napoli Bern |
| 300 | Roberts | Bobby | 07CV05382 | Worby Groner Edelman & Napoli Bern |
| 301 | Rodriguez | Mercedes | 08CV02701 | Worby Groner Edelman & Napoli Bern |
| 302 | Rodriguez | William | 07CV05424 | Worby Groner Edelman & Napoli Bern |
| 303 | Rojas | Angel | 07CV01696 | Worby Groner Edelman & Napoli Bern |
| 304 | Ruales | Segundo | 07cv11024 | Worby Groner Edelman & Napoli Bern |
| 305 | Rudder | Anthony | 07CV01698 | Worby Groner Edelman & Napoli Bern |
| 306 | Ruggiero | Eddie | 06cv12813 | Worby Groner Edelman & Napoli Bern |
| 307 | Ruggiero | James | 06cv15025 | Worby Groner Edelman & Napoli Bern |
| 308 | Saavedra | Donaldo | 07cv01525 | Worby Groner Edelman & Napoli Bern |
| 309 | Saeteros | Milton | 07cv05383 | Worby Groner Edelman & Napoli Bern |
| 310 | Salamone | Vincenzo | 06cv08530 | Worby Groner Edelman & Napoli Bern |
| 311 | Salinas | Angela | 08CV02706 | Worby Groner Edelman & Napoli Bern |
| 312 | Sanchez | Liliana | 07CV05385 | Worby Groner Edelman & Napoli Bern |
| 313 | Sanchez | Apolinar | 07cv01526 | Worby Groner Edelman & Napoli Bern |
| 314 | Sanchez | Oscar | 06cv11892 | Worby Groner Edelman & Napoli Bern |
| 315 | Sandoval | Gabriel | 08CV02711 | Worby Groner Edelman & Napoli Bern |
| 316 | Sanguna | Luis | 08CV02712 | Worby Groner Edelman & Napoli Bern |
| 317 | Santamaria | Emanuel | 07cv01528 | Worby Groner Edelman & Napoli Bern |
| 318 | Santos | David | 06cv12492 | Worby Groner Edelman & Napoli Bern |
| 319 | Santos-Masso | Joanne | 09CV03454 | Worby Groner Edelman & Napoli Bern |
| 320 | Sarmiento | Galo | 07cv01529 | Worby Groner Edelman & Napoli Bern |
| 321 | Sarmiento | Javier | 06cv12495 | Worby Groner Edelman & Napoli Bern |
| 322 | Sarmiento | Pedro | 07cv01531 | Worby Groner Edelman & Napoli Bern |
| 323 | Schmidt | Robert | 06cv10878 | Worby Groner Edelman & Napoli Bern |
| 324 | Segaline | Maria | 07CV05426 | Worby Groner Edelman & Napoli Bern |
| 325 | Sen | Juan | 08CV02307 | Worby Groner Edelman & Napoli Bern |
| 326 | Shanahan | Ken | 06CV10636 | Worby Groner Edelman & Napoli Bern |
| 327 | Sinisterra | Bianey | 08cv04942 | Worby Groner Edelman & Napoli Bern |
| 328 | Solis | Lucio | 05CV01198 | Worby Groner Edelman & Napoli Bern |
| 329 | Soto | Mayie | 06cv10495 | Worby Groner Edelman & Napoli Bern |

| # | Last | First | Case | Firm |
|---|---|---|---|---|
| 330 | Sparano | Robert | 07CV05388 | Worby Groner Edelman & Napoli Bern |
| 331 | Stanford | Phillip | 08cv05157 | Worby Groner Edelman & Napoli Bern |
| 332 | Starace | Joe | 07CV08949 | Worby Groner Edelman & Napoli Bern |
| 333 | Sterling | Maximino | 08CV02720 | Worby Groner Edelman & Napoli Bern |
| 334 | Stevens | Jake | 06cv10095 | Worby Groner Edelman & Napoli Bern |
| 335 | Stroud | Alex | 06cv09724 | Worby Groner Edelman & Napoli Bern |
| 336 | Sullivan | Margaret | 06cv14139 | Worby Groner Edelman & Napoli Bern |
| 337 | Sweeney | John | 07cv01711 | Worby Groner Edelman & Napoli Bern |
| 338 | Tabares | Mauricio | 08CV02721 | Worby Groner Edelman & Napoli Bern |
| 339 | Tamayo | Pedro | 07cv01538 | Worby Groner Edelman & Napoli Bern |
| 340 | Tedaldi | Guy | 07CV05430 | Worby Groner Edelman & Napoli Bern |
| 341 | Tehan | Nicholas | 07CV05564 | Worby Groner Edelman & Napoli Bern |
| 342 | Tenempagauy | Rocio | 09CV03455 | Worby Groner Edelman & Napoli Bern |
| 343 | Tenempaguay | Wilfrido | 07CV05320 | Worby Groner Edelman & Napoli Bern |
| 344 | Tenezaca | Julia | 07cv01714 | Worby Groner Edelman & Napoli Bern |
| 345 | Toledo | Victor | 08CV02723 | Worby Groner Edelman & Napoli Bern |
| 346 | Toral | Carlos | 06cv06233 | Worby Groner Edelman & Napoli Bern |
| 347 | Torres | Duby | 07CV05092 | Worby Groner Edelman & Napoli Bern |
| 348 | Torres | Javier | 08CV02725 | Worby Groner Edelman & Napoli Bern |
| 349 | Torres | Aida | 08CV02309 | Worby Groner Edelman & Napoli Bern |
| 350 | Trivino | William | 08CV02726 | Worby Groner Edelman & Napoli Bern |
| 351 | Tuapante | Manuel | 06cv12589 | Worby Groner Edelman & Napoli Bern |
| 352 | Tucker | Jerome | 07CV05323 | Worby Groner Edelman & Napoli Bern |
| 353 | Uzhca | Miguel | 08CV02333 | Worby Groner Edelman & Napoli Bern |
| 354 | Valdez | Rosa | 08CV02727 | Worby Groner Edelman & Napoli Bern |
| 355 | Valdez | Wilson | 07cv01541 | Worby Groner Edelman & Napoli Bern |
| 356 | Valencia Gonzalez | Yolanda | 08CV02729 | Worby Groner Edelman & Napoli Bern |
| 357 | Vales | Vincent | 06cv09236 | Worby Groner Edelman & Napoli Bern |
| 358 | Vanbelle | Mark | 06cv11281 | Worby Groner Edelman & Napoli Bern |
| 359 | Vargas | Edwin | 08CV11458 | Worby Groner Edelman & Napoli Bern |
| 360 | Vargas | Michael | 06cv08566 | Worby Groner Edelman & Napoli Bern |
| 361 | Varicelly | Cecilia | 07cv01720 | Worby Groner Edelman & Napoli Bern |
| 362 | Vario | Thomas | 05CV01347 | Worby Groner Edelman & Napoli Bern |
| 363 | Vasquez | Camilo | 08CV02313 | Worby Groner Edelman & Napoli Bern |
| 364 | Vasquez | Rommel | 07cv01543 | Worby Groner Edelman & Napoli Bern |
| 365 | Velasco | Rafael | 07cv01723 | Worby Groner Edelman & Napoli Bern |
| 366 | Velasquez | Jose | 07CV05432 | Worby Groner Edelman & Napoli Bern |
| 367 | Velez | Jazmin | 08CV02731 | Worby Groner Edelman & Napoli Bern |
| 368 | Vergara | Viviana | 06cv15116 | Worby Groner Edelman & Napoli Bern |
| 369 | Villa | Virginia | 06cv15118 | Worby Groner Edelman & Napoli Bern |
| 370 | Villavicencio | Oswaldo | 08CV02315 | Worby Groner Edelman & Napoli Bern |
| 371 | Vintimilla | Rosalia | 08CV02317 | Worby Groner Edelman & Napoli Bern |
| 372 | Viscaino | Pedro | 07cv08291 | Worby Groner Edelman & Napoli Bern |
| 373 | Viswamithra | Kodengada | 07cv01725 | Worby Groner Edelman & Napoli Bern |
| 374 | Vivar | Jose | 08CV02318 | Worby Groner Edelman & Napoli Bern |
| 375 | Vivar | Luis | 07cv04523 | Worby Groner Edelman & Napoli Bern |
| 376 | Voss | Jason | 06cv08701 | Worby Groner Edelman & Napoli Bern |
| 377 | Wakeen | David | 07CV05433 | Worby Groner Edelman & Napoli Bern |
| 378 | Walsh | Kevin | 06cv12608 | Worby Groner Edelman & Napoli Bern |
| 379 | Washington | Mannix | 08CV02734 | Worby Groner Edelman & Napoli Bern |
| 380 | Wragg | Clarence | 06cv08125 | Worby Groner Edelman & Napoli Bern |
| 381 | Yaguana | Aquiles | 07cv04525 | Worby Groner Edelman & Napoli Bern |
| 382 | Yamasqui | Cristobal | 07cv01548 | Worby Groner Edelman & Napoli Bern |
| 383 | Yamasqui | Armando | 07CV05328 | Worby Groner Edelman & Napoli Bern |
| 384 | Zamora | Bolivar | 08CV02740 | Worby Groner Edelman & Napoli Bern |

| | | | | |
|---|---|---|---|---|
| 385 | Zapata | Victor | 08CV02742 | Worby Groner Edelman & Napoli Bern |
| 386 | Zapil | Santos | 08cv04951 | Worby Groner Edelman & Napoli Bern |
| 387 | Zelaya | Jorge | 07cv01730 | Worby Groner Edelman & Napoli Bern |
| 388 | Zenteno | Lawrence | 07cv01731 | Worby Groner Edelman & Napoli Bern |
| 389 | Ziegelmeier | William | 05cv04217 | Worby Groner Edelman & Napoli Bern |
| 390 | Zitano | Philip | 06cv12643 | Worby Groner Edelman & Napoli Bern |
| 391 | Zugaj | Franciszek | 06cv01653 | Worby Groner Edelman & Napoli Bern |
| 392 | Zuniga | Victor | 08CV02743 | Worby Groner Edelman & Napoli Bern |